**UNITED STATES of America,**
**Appellee,**

v.

**Robert BOODIE, aka Reginald White,**
**Defendant–Appellant.**

**No. 13–3966.**

United States Court of Appeals,
Second Circuit.

Jan. 12, 2015.

Jeremy Gutman, New York, NY, for Appellant.

James P. Loonam, Assistant United States Attorney (Jo Ann M. Navickas, Assistant United States Attorney, on the brief), for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Appellee.

PRESENT: GERARD E. LYNCH, SUSAN L. CARNEY, Circuit Judges and JOHN G. KOELTL, District Judge.*

### SUMMARY ORDER

Robert Boodie challenges his 360–month sentence, imposed after he pleaded guilty to (i) conspiracy to distribute cocaine base, 21 U.S.C. § 846; (ii) conspiracy to commit robbery, 18 U.S.C. § 1951; and (iii) conspiracy to commit murder for hire, 18 U.S.C. § 1958(a). Boodie argues that the sentencing court erred in not crediting against his sentence, pursuant to U.S.S.G. § 5K2.23, approximately 19 months he previously served in state custody for related conduct.

Boodie's assertion that the sentencing court failed to consider his request for credit under § 5K2.23 is belied by the record. The court explicitly considered and rejected Boodie's request, stating: "So the record is clear, I'm not going to deduct the state time." Appellant's App'x at 40. Boodie's contention that he was entitled to credit under § 5K2.23 for his discharged prison term because he would have received credit under U.S.S.G. § 5G1.3 had the term been undischarged is similarly unavailing. Section 5K2.23 provides that a "downward departure *may* be appropriate" for a discharged term if § 5G1.3(b) "*would have* provided an adjustment had that completed term of imprisonment been undischarged at the time of sentencing for the instant offense" (emphasis added).

* The Honorable John G. Koeltl, of the United States District Court for the Southern District of New York, sitting by designation.

Thus, under the plain language of § 5K2.23, a downward departure for a discharged term is discretionary even where an adjustment would have been required for an undischarged term.

Section 5K2.23 also provides that any departure pursuant to the section "should be fashioned to achieve a reasonable punishment for the instant offense." Here, despite Boodie's arguments to the contrary, the court's sentence was clearly not unreasonable. Boodie's 360–month sentence was at the bottom of the guideline range, and the Probation Department had recommended an 840–month sentence, at the top of the effective range. The court explained it had "to think about [how] to protect society against a person with a violent past," but decided "to give [Boodie] the benefit of the doubt" in light of his "sense of contrition." Appellant's App'x at 33, 37. Faced with these competing considerations, the court reasonably concluded that, in light of the seriousness of the crimes of conviction and his criminal history, Boodie was "still getting out of jail pretty early" without the discretionary departure under § 5K2.23. *Id.* at 40.

We have considered Boodie's remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court.